# EXHIBIT 1

**EXHIBITS IN SUPPORT OF
DEFENDANT'S REPLY TO MOTION TO
SUPPRESS EVIDENCE**

## DISTRICT ATTORNEY DISPOSITION REPORT

| CALIFORNIA HIGHWAY PATROL<br>Castro Valley Area<br>AIS#: 202000542 | Citation/Felony# KD 903 117 F 180. 375-17<br>Evidence# 202000155 | Review Date: | |
|---|---|---|---|
| Suspect Name CAMERON ANTHONY COUN | PFN BJ D692 | DOB / REDACTED CEN: | In / Out Custody |
| Co-Defendants:   Names and PFNs: | | | |
| Charges Sought: 29800 (A)(1) PC   25400 (A)(2) PC   29900 (A)(1) PC<br>25 850(A) PC   32310 PC   25850 (C)(7)PC   30305 (B)(1)PC | | Arresting Officer (& ID Number):<br>X. GUATHADO 21471<br>Arrest Date: 8/26/20 | |
| Toxicology:    Urine_____   Refusal_____   Breath_____/_____/_____   Blood_____ | | | |

### *CHARGES FILED BY DA*

1. _____ F/M_____ Date:____/____/____

| Victim | DOB: | Sex: | Race: |
|---|---|---|---|
| Address | Phone | | |

2. _____ F/M_____ Date:____/____/____

| Victim | DOB: | Sex: | Race: |
|---|---|---|---|
| Address | Phone | | |

3. _____ F/M_____ Date:____/____/____

| Victim | DOB: | Sex: | Race: |
|---|---|---|---|
| Address | Phone | | |

Charge Evaluation Comments:    [Please indicate probations, priors, etc]

Restitution:_____    DV 260_____

### Case Not Charged

| | |
|---|---|
| T1  No Corpus Delecti | T6  Combined with other charges |
| T2  Inadequate Evidence | T7  Interest of Justice |
| T3  Inadmissable Evidence | T8  Referred to other jurisdiction |
| T4  Victim Unavailable/Declines | U3  Probation / Parole Violation |
| T5  Witness Unavailable/Declines | |
| Remarks / Further Investigation: | |

Reviewed by DDA_____    Date: _____



Alameda County
**District Attorney's Office**
Nancy E. O'Malley, *District Attorney*

## BODY WORN CAMERA/ DASHCAM VIDEO

Agency: _CHP CV_
Report No.: _14 D 93117_
Defendant: _CAMERON ANTHONY ODOM_

| Completed by Police Agency | | | | Completed by DA | |
|---|---|---|---|---|---|
| OFFICER'S NAME AND SERIAL # | BWC WORN | BWC ACTIVATED | DASHCAM ACTIVATED | PROVIDED AT CHARGING | REQUEST AT CHARGING |
| X. GUAJARDO    21471 | ☐ | ☐ | ☑ | ☐ | ☐ |
| F. LEE    27295 | ☐ | ☐ | ☑ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |
| | ☐ | ☐ | ☐ | ☐ | ☐ |

Completed by: _X. GUAJARDO_    _21471_    Date _8/26/20_
(print name)          (badge#)

CO-000006

BOOKING FEE REIMBURSEMENT

## MUNICIPAL COURT OF THE STATE OF CALIFORNIA
## IN AND FOR THE COUNTY OF ALAMEDA

PEOPLE OF THE STATE OF
CALIFORNIA,

    Plaintiff,

                                  ORDER FOR
V. STATE OF CALIFORNIA                        REIMBURSEMENT
                                  OF FEES

    Defendant,

CAMERON ANTHONY ODOM
**REDACTED**
DOB:

Following the arrest of the above named Defendant, PFN# BJD 682 .by the
California Highway Patrol, (Case No.) KO 83117   on  8/26/20  fees in

the amount of $149.00 were expended for booking Defendant in to the county jail.  Having

been convicted of an offense related to the arrest, Defendant is liable, pursuant to Government Code

29550 (B), for reimbursement to County of Alameda Sheriff's Office for costs expended

in booking Defendant into the county jail.

IT IS THEREFORE ORDERED that the Defendant now make payment to Alameda County Sheriff's

Office, 15001 Foothill Boulevard, San Leandro, CA 94578, Attn: Administrative

Sergeant in the amount of $149.00 on or before _____.

DATED _____       _____

                                              JUDGE

FAILURE TO PROMPTLY CONTACT THE ABOVE AGENCIES MAY RESULT IN A CIVIL
JUDGEMENT AGAINST YOU FOR THE AMOUNT DUE.

4M375002221.ID

DATE:08-26-20*TIME:02:25*

DMV RECORD FOR LAW ENFORCEMENT USE ONLY

DL/NO:REDACTED                    *NAME:ODOM CAMERON ANTHONY DSHAWN*

MAIL ADDR AS OF 05-31-19:REDACTED                              *

OTH/ADDR AS OF 11-27-10:REDACTED                    *

IDENTIFYING INFORMATION:

SEX:MALE*HAIR:BLACK*EYES:BRN*HT:5-11*WT:160*

ID CARD MLD:01-12-18*EXPIRES:REDACTED

PEND/APP:PENDING AUTOMATED APP*

LICENSE STATUS:

WITHHELD FTA

DEPARTMENTAL ACTIONS:

NONE

CONVICTIONS:

NONE

FAILURES TO APPEAR:

VIOL/DT SEC/VIOL DKT/NO COURT VEH/LIC

05-03-19 12500A VC 1658567 01440 6WMH960

16028A VC

4000A1 VC

ACCIDENTS:

CO-000008

NONE

END

CO-000009



**County of Alameda**

**HOLDOVER**

**DECLARATION AND DETERMINATION**
**Probable Cause for Warrantless Arrest**



| Arrestee/Suspect | | DOB | Sex | PFN | |
|---|---|---|---|---|---|
| CAMERON ODOM | | REDACTED | M | BJD682 | |
| Race | | CDL | | Agency Report # | |
| BLACK | | REDACTED | | KD83117 | |
| Arresting Agency | | Declarant | | Agency Phone | Agency Fax |
| CALIFORNIA HIGHWAY PATROL, CASTRO | | Xavier Guajardo | | (510) 581-9028 | |
| Arrest Date | Arrest Time | Arrest Location | | | |
| 08/26/2020 | 02:32:00 | (LIBERTY ST S/O 163RD AVE) | | | |
| Holds | | Arrestee Home Address | | | |
| | | REDACTED | | | |

Charges/Violations

PC 29800(A)(1) F(1 Counts), PC 25400(A)(2) F(1 Counts), PC 29900(A)(1) F(1 Counts), PC 25850(A) F(1 Counts), PC 32310 F(1 Counts), PC 25850(C)(3) F(1 Counts), PC 30305(B)(1) M(1 Counts)

On 08/26/2020, at approximately 0223 hours, Officer Lee, ID 22295 and I were on routine traffic patrol of the Castro Valley CHP area in a distinctly marked black and white CHP patrol Vehicle (p/v) (1484286), dressed in full blue CHP uniforms, working as C143-031. Officer Lee was driving, and I was seated in the right front passenger seat. We were parked on the right-hand shoulder of I-580 eastbound, Grand Avenue on-ramp, when I noticed a blue BMW suv (s/v) pass at a high rate of speed within the #2 lane. I visually estimated the s/v to be travelling at approximately 95 mph. I activated the forward-facing radar device (DE015678) last calibrated by San Diego State University on 06/14/2019 and passed all required tests and received a digital reading of 92 mph along with an audible dopler tone consistent with that speed which confirmed my visual estimation. Officer Lee positioned the patrol vehicle behind the s/v and initiated an enforcement stop for 22349(a) VC - "No person may drive a vehicle upon a highway at a speed greater than 65 miles per hour." The driver immediately slowed down and yielded to the 164th Avenue exit. The s/v made a right turn onto Liberty Avenue, south of 163rd Avenue and yielded to the right-hand shoulder. I exited the p/v and I made a passenger side approach.

I contacted the driver through the open passenger side window and advised him for the reason for the stop. I asked the driver for his driver license, insurance and registration. The driver related he did not have a valid driver license, insurance or registration to the vehicle. The driver gave me his California Identification card REDACTED and was identified as Cameron Anthony Odom with a date of birth of REDACTED. While speaking with Odom, Odom appeared very nervous and was unable to give any paperwork regarding the vehicle. Odom related the vehicle belonged to his sister and she lived up the street from where the stop was. I conducted a DMV records check using my Mobile Digital Computer (MDC) which returned with a license status as withheld due to fail to appear. I also conducted a DMV records check to the vehicle which returned to an address of REDACTED which did not match to the response Odom had given. I conducted a search of Odom using Alameda Criminal Records Information Management System (CRIMS) which show Odom to be affiliated with criminal gang activity.

I responded back to the driver side and asked Odom to meet me by the right front of my patrol vehicle. Due to the proximity with Odom, loose baggy clothing, his known affiliation to being a gang member, I asked Odom to turn around and place his hand behind his head in order to do a pat search. Odom immediately turned around and asked what is going on? I asked him again to place his hands behind his head and he complied. I conducted a pat search and immediately felt within his waistband what I knew to be a firearm. I told Odom to not move and removed it from his waistband. I placed Odom in handcuffs, checked for tightness, and double locked. Upon searching Odom incident to arrest, I located an extended magazine that holds 22 ammunition rounds within his right front pocket that contained 18 ammunition rounds. The firearm which was identified to be a Glock 32, had one round within the chamber of the firearm. The firearm did not have a magazine within the magazine well. I placed Odom under arrest at 0232 hours. I Mirandized Odom at 0235 hours and Odom invoked his Miranda rights and did not want to talk about the firearm.

I placed Odom in the right rear seat of my patrol vehicle, secured him using the prisoner restraint strap and seat belted for safety. Odom was transported to Santa Rita Jail and booked on all applicable charges without further incident.

---

I declare under penalty of perjury that the above information was obtained through official police channels and is contained in the above-mentioned police report. Executed in the County of Alameda, State of California. Identity and signature of declarant verified by CRIMS.

| Date: 08/27/2020 03:24:12 | Declarant: Xavier Guajardo | Badge: 021471 |
|---|---|---|

CO-000010

**ALAMEDA COUNTY CRIMINAL EVENTS - DETAIL**

User: chpa15802 - CALIFORNIA     Reason: SCASE     Run Date: 09/01/2020 14:50:34

## PERSONAL CHARACTERISTICS

| | | | | | |
|---|---|---|---|---|---|
| **Name:** | ODOM, CAMERON | **PFN:** | BJD682 | **DNA Test Date:** | 07/30/2012 |
| **Salient Chars:** | | **DOB:** | REDACTED | | |
| **SMT:** | | **CII No:** | 31903412 | | |
| **Custody Status:** | | **FBI No:** | 289660LD2 | | |
| **Jail:** | Not in Custody | **DLN:** | REDACTED | | |
| **Date Booked:** | | **SSN:** | REDACTED | | |
| **Probation:** | Formal Probation Activity Closed | **CDC No:** | | | |
| **DPO:** | | **DPO Phone:** | | | |
| **Employer:** | NOT LISTED | **Occupation:** | UNEMPLOYED | | |
| **Counsel:** | Yes | **Year in CA:** | 0 | | |
| **Birth Place:** | CA | **Year in County:** | 0 | | |
| **Address:** | REDACTED | **Phone:** | REDACTED | **Photo taken:** | 08/26/2020 |
| **Citizen:** | No | **Interpreter:** | No | **Ht:** 510 **Wt:** 160 **Hair:** BK | |
| | | | | **Eyes:** BR **Race:** B **Sex:** M | |
| | | | | **Build:** **Bald:** **Cmpx:** | |

## ADDITIONAL IDENTIFYING INFORMATION

| | | | |
|---|---|---|---|
| **Name(s):** | ODOM, CAMERON ANTHONY   ALIAS | **SSN(s):** | |
| | ODOM, CAMERON   TRUE CH NAME | | |
| **Address(es):** | REDACTED   0   2020   2013 | **Phone(s):** | REDACTED |
| **DLN(s):** | | **SMT(s):** | |

## SUMMARY STATISTICS

| | | | | |
|---|---|---|---|---|
| **Events Held:** | 0 | **Bench Warrants:** | | 0 |
| **Failure(s) to Appear:** | 0 | **Revocations:** | | 0 |
| **Felony Events:** | 2 | **MISD Events:** | | 0 |

## FELONY CONVICTIONS

| CEN | | | | | Convicted Charges and Sentence | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Count | Charge | Court | Case # | Conv Date | Jail/Prison | Fine | Mand Sup | Probation |
| 5337325 | 004 | PC32-F | WWM | 611240B | 12/05/2016 | State Prison-3Y | | | . |
| 2334824 | 001 | PC25400(A)(2)-F | RCD | 169522 | 08/23/2012 | County Jail-270D -CCUR State Prison-3Y | | | F 5Y |

| **CEN: 0504620** | | | | **ARREST** | | | Next Court Date: 10/26/2020 09:00 D-712 ARR | | |
|---|---|---|---|---|---|---|---|---|---|

**Arrest and Booking Information**

| | | | |
|---|---|---|---|
| **Arrest Date and Time:** | 08/26/2020 / 02:32:00 | **Arresting Agency:** | CASTRO VALLEY CHP |
| **Arrest Location:** | LIBERTYS/O 163RD AVE | **Arresting Officer:** | CHP21 |
| **Booking Date and Time:** | 08/26/2020 / 08:13:00 | **Booking Type:** | 1 |
| **Booking Agency:** | 00100 | **Booking Officer:** | JAC21 |
| **Agency Report #:** | KD83117 | **Other Report #:** | |

**Charge History**

| Count | Charge | FPL | Disposition | Dispo Date | Jail | Fine | Mand Sup | Probation |
|---|---|---|---|---|---|---|---|---|
| | PC29800(A)(1)-F | | | | | | | |
| | PC25400(A)(2)-F | | | | | | | |
| | PC29900(A)(1)-F | | | | | | | |
| | PC25850(A)-F | | | | | | | |
| | PC32310-F | | | | | | | |

| Charge History | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Count | Charge | FPL | Disposition | Dispo Date | Jail | Fine | Mand Sup | Probation |
| | PC25850(C)(3)-F | | | | | | | |
| | PC30305(B)(1)-M | | | | | | | |

| Custody Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arrest Date / Time | Booking Date / Time | HFAC | HFAC In Date | In Status | HFAC Out Date | Out Status | Days Served |
| 08/26/2020/02:32 AM | 08/26/2020/08:13 AM | 00S00 | 08/26/2020 | HELD | 08/26/2020 | RPTP | 1 |

Total Days Served: 1

| CEN: 5337325 | **CONVICTION** |
|---|---|

| Arrest and Booking Information | | | |
|---|---|---|---|
| Arrest Date and Time: | 11/24/2015 / 06:05:00 | Arresting Agency: | OAKLAND PD |
| Arrest Location: | REDACTED | Arresting Officer: | OMI88 |
| Booking Date and Time: | 11/24/2015 / 22:17:00 | Booking Type: | 2 |
| Booking Agency: | 00100 | Booking Officer: | JSA43 |
| Agency Report #: | 15-062574 | Other Report #: | |

**COURT: Oakland-WWM**                                                      **CASE NUMBER: 611240B**

| Def Attorney: | Chang, Heather | Time Waiver Date: | Time Waived | Bail Amount: | |
|---|---|---|---|---|---|
| Pros Attorney: | Beltramo, Ben | Time Waiver: | 2016-12-05 | | |

| Last Court Date / Time | Results |
|---|---|
| 02/13/2019 / | Presiding Judge Order - ACBS 2018-67 to Remove Imposed Fees |

**Sentencing Information**

| Date | Judge Name | Results |
|---|---|---|
| 05/25/2018 | Rhynes, Glorin | State Prison -3Y 0M 0D Total Term=3ys SP Total Credit=172 days cts. Defen |

| Charge History | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Count | Charge | FPL | Disposition | Dispo Date | Jail | Fine | Mand Sup | Probation |
| | PC30305(A)(1)-F | | NOT FLD-NO REASON PROV | 11/30/2015 | | | | |
| | PC25850(C)(3)-F | | NOT FLD-NO REASON PROV | 11/30/2015 | | | | |
| | PC186.22(A)-F | | NOT FLD-NO REASON PROV | 11/30/2015 | | | | |
| | PC25850(C)(1)-F | | NOT FLD-NO REASON PROV | 11/30/2015 | | | | |
| 001 | PC25400(A)(1)-F | Not Guilty | Dismissed - Motion of the People | 12/05/2016 | | | | |
| 001/E01 | PC25400(C)(6)-F | | Dismissed - Motion of the People | 12/05/2016 | | | | |
| 001/E02 | PC186.22(B)(1)-F | | Dismissed - Motion of the People | 12/05/2016 | | | | |
| 002 | PC25850(A)-F | Not Guilty | Dismissed - Motion of the People | 12/05/2016 | | | | |
| 002/E01 | PC186.22(B)(1)-F | | Dismissed - Motion of the People | 12/05/2016 | | | | |
| 003 | PC29800(A)(1)-F | Not Guilty | Dismissed - Motion of the People | 12/05/2016 | | | | |
| 003/E01 | PC186.22(B)(1)-F | | Dismissed - Motion of the People | 12/05/2016 | | | | |
| 004 | PC32-F | No Contest Plea to Lesser/Reasonably Related Charge | Certified Convicted No Contest | 12/05/2016 | State Prison-3Y | | | |
| 004/E01 | PC186.22(B)-F | | Found True | 12/05/2016 | State Prison-3Y | | | |
| 301/P00 | PC25400(A)(2)-F | | Dismissed - Motion of the People | 12/05/2016 | | | | |

| Custody Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arrest Date / Time | Booking Date / Time | HFAC | HFAC In Date | In Status | HFAC Out Date | Out Status | Days Served |
| 11/24/2015/06:05 AM | 11/24/2015/10:17 PM | 00N00 | 11/24/2015 | HELD | 11/25/2015 | TRAN | 0 |

Total Days Served: 476

CO-000012

| Custody Activity | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arrest Date / Time | Booking Date / Time | HFAC | HFAC In Date | In Status | HFAC Out Date | Out Status | Days Served |
| | | 00S00 | 11/25/2015 | HELD | 03/13/2017 | STPL | 476 |
| | | | | | | Total Days Served: 476 | |

**CEN: 3318482** — **ARREST**

### Arrest and Booking Information

| | | | |
|---|---|---|---|
| Arrest Date and Time: | 03/15/2013 / 10:02:00 | Arresting Agency: | OAKLAND PD |
| Arrest Location: | 2500 BLK 82ND ST | Arresting Officer: | 8729 |
| Booking Date and Time: | 03/16/2013 / 02:38:00 | Booking Type: | 2 |
| Booking Agency: | 00100 | Booking Officer: | P9346 |
| Agency Report #: | 13-011227 | Other Report #: | |

### Charge History

| Count | Charge | FPL | Disposition | Dispo Date | Jail | Fine | Mand Sup | Probation |
|---|---|---|---|---|---|---|---|---|
| | PC30600-F | | NOT FLD-LACK CAUS/EVID | 03/19/2013 | | | | |
| | PC186.22-F | | NOT FLD-LACK CAUS/EVID | 03/19/2013 | | | | |

### Custody Activity

| Arrest Date / Time | Booking Date / Time | HFAC | HFAC In Date | In Status | HFAC Out Date | Out Status | Days Served |
|---|---|---|---|---|---|---|---|
| 03/15/2013/10:02 AM | 03/16/2013/02:38 AM | 00S00 | 03/15/2013 | HELD | 03/20/2013 | NCOM | 6 |
| | | | | | | Total Days Served: 6 | |

**CEN: 2334824** — **CONVICTION**

### Arrest and Booking Information

| | | | |
|---|---|---|---|
| Arrest Date and Time: | 07/14/2012 / 20:14:00 | Arresting Agency: | OAKLAND PD |
| Arrest Location: | 2736 25TH AVE | Arresting Officer: | 8810 |
| Booking Date and Time: | 07/14/2012 / 23:15:00 | Booking Type: | 1 |
| Booking Agency: | 00100 | Booking Officer: | T2707 |
| Agency Report #: | 12-034709 | Other Report #: | |

**COURT: Oakland-RCD** — **CASE NUMBER: 169522**

| | | | | | |
|---|---|---|---|---|---|
| Def Attorney: | Chang, Heather | Time Waiver Date: | | Bail Amount: | |
| Pros Attorney: | Beltramo, Ben | Time Waiver: | | | |

| Last Court Date / Time | Results |
|---|---|
| 03/01/2017 / | Minute Order |
| 03/01/2017 / | Abstract of Judgment |

### Sentencing Information

| Date | Judge Name | Results |
|---|---|---|
| 08/23/2012 | | County Jail -0Y 0M 270D JAIL_TYPE_CD=CJD; |
| 08/23/2012 | | |

**COURT: Oakland-WWM** — **CASE NUMBER: 580311**

| | | | | | |
|---|---|---|---|---|---|
| Def Attorney: | | Time Waiver Date: | | Bail Amount: | |
| Pros Attorney: | | Time Waiver: | | | |

| Last Court Date / Time | Results |
|---|---|
| 07/27/2012 / 00:01:00 | CORPUS Result YC:  SENT TO DAVIDSON COURT,XFER |

### Charge History

| Count | Charge | FPL | Disposition | Dispo Date | Jail | Fine | Mand Sup | Probation |
|---|---|---|---|---|---|---|---|---|
| | PC25850(C)(1-F | | NOT FLD-NO REASON PROV | 07/17/2012 | | | | |
| 001 | PC25400(A)(2)-F | | Certified for Sentencing | 08/23/2012 | County Jail-270D -CCUR<br>State Prison-3Y | | | F 5Y |
| 001 | PC25400(A(2+-F | Not Guilty | CORPUS Dispo J4:  AMENDED<br>MISC    ,DISM | 07/26/2012 | | | | |
| 001 | PC25400(A(2-F | No Contest | CORPUS Dispo N5:<br>CERTIFIED-NOLO CONTD ,<br>CONC | 07/26/2012 | | | | |
| 002 | PC25850(A) ÷-F | Not Guilty | CORPUS Dispo C7:  DISM-<br>VIEW OF PLEA    ,DISM | 07/26/2012 | | | | |

CO-000013

| Custody Activity | | | | | | | |
| Arrest Date / Time | Booking Date / Time | HFAC | HFAC In Date | In Status | HFAC Out Date | Out Status | Days Served |
|---|---|---|---|---|---|---|---|
| 07/14/2012/08:14 PM | 07/14/2012/11:15 PM | 00N00 | 07/14/2012 | HELD | 07/15/2012 | TRAN | 0 |
| | | 00S00 | 07/15/2012 | HELD | 11/25/2012 | WTS | 135 |
| 11/30/2015/02:00 PM | 11/30/2015/06:43 PM | 00S00 | 11/30/2015 | HELD | 12/04/2015 | NCOM | 5 |
| 12/10/2015/02:00 PM | 12/10/2015/07:07 PM | 00S00 | 12/10/2015 | HELD | 03/13/2017 | STPL | 460 |
| | | | | | | Total Days Served: 600 | |

**-- END OF REPORT --**

CO-000014

Route

FROM: CLET                ISN: 37528 DATE: 09/01/20 TIME: 14:51:23 RESP MSG
TO:   W375A009            OSN: 00004 DATE: 09/01/20 TIME: 14:51:25

USERID: A15802

IH

RE: QHY.CA0019975.31903412.A15802        DATE:20200901 TIME:14:51:23
RESTRICTED-DO NOT USE FOR EMPLOYMENT,LICENSING OR CERTIFICATION PURPOSES
ATTN:A15802

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
DO NOT COLLECT DNA. DNA SAMPLE HAS BEEN RECEIVED,
TYPED, AND UPLOADED INTO THE CAL-DNA DATA BANK.
FOR INFO (510) 620-3300 OR PC296.PC296@DOJ.CA.GOV.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\* PALM PRINTS AVAILABLE AT DOJ FOR PALM PRINTS CONTACT
PALM.PRINT@DOJ.CA.GOV
III CALIFORNIA ONLY SOURCE RECORD
CII/A31903412
REDACTED          SEX/M  RAC/BLACK
HGT/510  WGT/160  EYE/BRO   HAI/BLK  POB/CA
NAM/01 ODOM,CAMERON
    02 ODOM,CAMERON ANTHONY

FBI/289660LD2
REDACTED


INN/CDC-BC04852
OCC/STUDENT
\* \* \* \*

ARR/DET/CITE:           NAM:01  DOB: REDACTED
20110324  CASO OAKLAND

CNT:01      #01J024080-JFN
  -JUVENILE
  459 PC-BURGLARY
20110324
 DISPO:TO JUVENILE HALL
   ARR BY:CAPD OAKLAND
   COM: ADR-20110324 (REDACTED                    )
   COM: SCN-D31E0860001
- - - -
COURT:                  NAM:01
20110708  CAJV ALAMEDA

CNT:01      #SJ11016967-01
  148(A) PC-OBSTRUCTS/RESISTS PUBLIC OFFICER/ETC
 DISPO:DISMISSED

CNT:02
  459 PC-BURGLARY
 DISPO:WARDSHIP FELONY
   SEN: 72 MONTHS PROBATION,FINE
   COM: :OTHER PROGRAMS

CO-000015

\* \* \* \*

ARR/DET/CITE:                   NAM:01   DOB: REDACTED
20120714   CASO OAKLAND

CNT:01       #010BJD682-0112AD4852
  25400(A)(2) PC-CCW ON PERSON

CNT:02
  25850(C)(1) PC-CARRY LOAD F/ARM:PR FEL CONV
   COM: ADR-20120714 (REDACTED
   COM: SCN-R41F1960023
 - - - -
COURT:                   NAM:01
20120726   CASC MCOAKLAND

CNT:01       #580311
  25850(A) PC-CARRY LOADED F/ARM:PUBLIC PLACE
 DISPO:DISMISSED/FOJ/PLEA TO OTHER CHARGE

 DISPO:CONDITION OF PROB-FIREARM RESTRICTION
 - - - -
COURT:                   NAM:01
20120823   CASC OAKLAND

CNT:01       #169522
  25400(A)(2) PC-CCW ON PERSON
*DISPO:CONVICTED
   CONV STATUS:FELONY
   SEN: 5 YEARS PROBATION,270 DAYS JAIL

 DISPO:CONDITION OF PROB-FIREARM RESTRICTION
\* \* \* \*

ARR/DET/CITE:              NAM:01   DOB: REDACTED
20130315   CASO OAKLAND

CNT:01       #0113AB2081-010BJD682
  30600(A) PC-MFG/SELL/TRANS/ETC ASSAULT WPN
20130319
 DISPO:PROS REL-DET ONLY-LACK OF SUFF EVID

CNT:02
  186.22(A) PC-PARTICIPATE IN CRIM STREET GANG
20130319
 DISPO:PROS REL-DET ONLY-LACK OF SUFF EVID
   COM: CNT1 NUM-T01440CNT2 NUM-T01440
   COM: ADR-20130315 (REDACTED
   COM: SCN-R42G0750006
\* \* \* \*

ARR/DET/CITE:              NAM:01   DOB:REDACTED
20151124   CASO OAKLAND

CNT:01       #0115AF3375-010BJD682
   -WARRANT
  211 PC-ROBBERY:SECOND DEGREE
   ARR BY:CAPD OAKLAND
   WARRANT    #RAMEY

CO-000016

```
CNT:02
   -WARRANT
   25850(C)(1) PC-CARRY LOAD F/ARM:PR FEL CONV
   WARRANT   #RAMEY

CNT:03
   -WARRANT
   25850(A) PC-CARRY LOAD F/ARM:PUB:SPEC CIRC
   WARRANT   #RAMEY

CNT:04
   -WARRANT
   186.22(A) PC-PARTICIPATE IN CRIM STREET GANG
   WARRANT   #RAMEY

CNT:05
   -WARRANT
   25850(C)(3) PC-CARRY LOADED F/ARM:GANG MEMBER
   WARRANT   #RAMEY

CNT:06
   -WARRANT
   30305(A)(1) PC-PROHIBITED OWN/ETC AMMO/ETC
   WARRANT   #RAMEY
   COM: CNT1 NUM-T01440CNT2 NUM-T01440CNT3 NUM-T01440CNT4
       NUM-T01440CNT5 NUM-T01440CNT6 NUM-T01440
   COM: ADR-20151124 (REDACTED
   COM: SCN-G07I3280014
* * * *

CUSTODY:CDC          NAM:01
20170313  CASP SAN QUENTIN

CNT:01   #BC4852
   32 PC-ACCESSORY
   SEN FROM: ALAMEDA CO   CRT #611240B
   SEN: 3 YEARS PRISON

CNT:02
   25400(C)(1) PC-CCW IN VEHICLE W/PR FELONY CONV
   SEN FROM: ALAMEDA CO   CRT #169522
   SEN: 3 YEARS PRISON
   COM: CC W-611240B
   COM: SCN-917K0730003
* * * *

ARR/DET/CITE:          NAM:02  DOB: REDACTED
20200826  CASO OAKLAND

CNT:01   #0120AC3732-010BJD682
   29800(A)(1) PC-FELON/ADDICT POSS/ETC FIREARM
   ARR BY:CAHP CASTRO VALLEY

CNT:02
   25400(A)(2) PC-CCW ON PERSON

CNT:03
   29900(A)(1) PC-POS/ETC F/ARM W/PR VIOLENT OFF

CNT:04
```

CO-000017

```
  25850(A)  PC-CARRY LOAD F/ARM:PUB:SPEC CIRC

CNT:05
  32310  PC-MFG/SALE/ETC LARGE CAPACITY MAGAZINE

CNT:06
  25850(C)(3)  PC-CARRY LOADED F/ARM:GANG MEMBER

CNT:07
  30305(B)(1)  PC-PROHTB GANG MEMBER OWN/ETC AMMO
    COM: ADR-REDACTED                              )
    COM: SCN-
      *       *       *      END OF MESSAGE       *       *       *
```

CO-000018

| STATE OF CALIFORNIA | | | ☐ Misdemeanor | ☐ Domestic Violence (Refer HPM 100.69) | | ☐ Missing Person (Refer HPM 100.69) | PAGE 1 OF 9 |
|---|---|---|---|---|---|---|---|

**DEPARTMENT OF CALIFORNIA HIGHWAY PATROL**

☒ Felony

**ARREST - INVESTIGATION REPORT**

☐ Other

CHP 216 (Rev. 11-15) OPI 061

| COURT | FILE NUMBER | EVIDENCE/PROPERTY |
|---|---|---|
| East County | F180-375-20 | ☒ YES ☐ NO |
| AREA | BEAT | COLLISION REPORT NUMBER | E 202000155 |
| 375 | 580 | | |

| DATE/TIME OF ARREST REPORT | | DATE/TIME OF INCIDENT | | LOCATION OF ARREST/INCIDENT | MVARS ☒ YES ☐ NO |
|---|---|---|---|---|---|
| 08/26/2020 | 0232 | 08/26/2020 | 0223 | LIBERTY ST S/O 163RD AVE | Disc# C10 |

| CITATION NUMBER | OFFENSE(S) CHARGED OR INVESTIGATED | 29800(A)(1) PC 29900(A)(1) PC | JUS 8715 REQUIRED ☐ YES ☒ NO |
|---|---|---|---|
| KD83117 | 25400(A)(2) PC 25850(A) PC 32310 PC 25850(C)(3) PC | | NUMBER |

2022000542

**SUBJECT NO 1 OF 1**

| NAME (last, first, middle) | AKA |
|---|---|
| ODOM, CAMERON ANTHONY | CAMERON ODOM |

| RESIDENCE | REDACTED | MAILING ADDRESS | ☒ SAME |
|---|---|---|---|
| Oakland CA 94601 US | | | |

| RACE | SEX | BIRTHDATE | HAIR | EYES | HEIGHT | WEIGHT | PLACE OF BIRTH (city, state, country) | DISPATCH |
|---|---|---|---|---|---|---|---|---|
| Black | M | REDACTED | BLK | BRN | 5-11 | 160 | Oakland CA US | NOTIFIED REDACTED |

| DRIVERS LICENSE NUMBER | STATE | DDL STATUS | MISC (SSN, INS #, ETC.) | |
|---|---|---|---|---|
| REDACTED | | | REDACTED | TIME 0345 |

| EMPLOYER | ADDRESS | ID A17112 |
|---|---|---|
| UNEMPLOYED | US | LOG 0152 |

| BOOKING, CII, FBI, ETC., NUMBER(S) | WHERE BOOKED/CONFINED | DATE/TIME | FINGERPRINTED |
|---|---|---|---|
| PFN: BJD682 | Santa Rita Jail | 08/26/2020 0330 | ☒ YES ☐ NO |

☐ JUVENILE   ☐ FOREIGN NATIONAL   ☐ IMMUNITY CLAIM   NOTIFYING OFFICIAL

**VEHICLE**

| LICENSE | STATE | YEAR | VIN/EN NUMBER | VEHICLE WAS | ☐ PARKED ☐ RELEASED | STORAGE AUTHORITY |
|---|---|---|---|---|---|---|
| 6ZCD375 | CA | 2021 | WBAVM1C54DVW44422 | ☐ STORED ☐ RECOVERED ☒ IMPOUNDED | | 22651(p) VC |

| VEH YEAR | MAKE | BODY STYLE | COLOR | BODY TYPE | LOCATION OF VEHICLE/RELEASED TO/TELEPHONE NUMBER |
|---|---|---|---|---|---|
| 2013 | BMW | X1 | BLU | SUV | San Leandro Tow - (510)483-4047 |

| NAME OF REGISTERED OWNER | ☐ SAME AS SUBJECT | | ☐ SAME AS SUBJECT |
|---|---|---|---|
| SHARICE ANTWANETTE ELLIS | REDACTED | | |

| NAME OF LEGAL OWNER | ☒ SAME AS R/O | ADDRESS | LOCATION OF KEYS |
|---|---|---|---|
| | | | WITH TOW |

**WITNESS**

| BIRTHDATE | SEX | NAME | ☒ WITNESS ☐ PASSENGER | ADDRESS/AGENCY | PHONE |
|---|---|---|---|---|---|
| | M | OFFICER LEE, ID 22295 | | CHP CASTRO VALLEY | RES: None BUS: (510)581-9028 |
| | | | ☐ WITNESS ☐ PASSENGER | | RES: BUS: |
| | | | ☐ WITNESS ☐ PASSENGER | | RES: BUS: |
| | | | ☐ WITNESS ☐ PASSENGER | | RES: BUS: |

**VICTIM INFORMATION**

| 1 NAME | | | ADDRESS | | | | |
|---|---|---|---|---|---|---|---|
| BIRTHDATE | SEX | DL# | | STATE | DAY PHONE | EVENING PHONE | |
| VEH.LIC.# | STATE | YEAR | MAKE | BODY STYLE | | COLOR | BODY TYPE |

| 2 NAME | | | ADDRESS | | | | |
|---|---|---|---|---|---|---|---|
| BIRTHDATE | SEX | DL# | | STATE | DAY PHONE | EVENING PHONE | |
| VEH.LIC.# | STATE | YEAR | MAKE | BODY STYLE | | COLOR | BODY TYPE |

**MISDEMEANOR INCARCERATION**   (To be completed upon physical arrest for any misdemeanor, pursuant to Penal Code Section 853.6.)

As determined by the arresting officer, the person arrested:

1. ☐ was so intoxicated as to be a danger to himself/herself or others.

2. ☐ required medical examination or medical care or was otherwise unable to care for his/her own safety.

3. ☐ was arrested under one or more of the circumstances listed in Sections 40302 and 40303 of the Vehicle Code (Note 5 and 8 if also applicable).

4. ☐ had one or more outstanding arrest warrants issued.

5. ☐ could not provide satisfactory evidence of personal identification.

6. ☐ if released immediately, would jeopardize the prosecution of the offense or offenses for which arrested or the prosecution of any other offenses.

7. ☐ would be reasonably likely to continue the offense or offenses, or the safety of persons or property would be imminently endangered if immediately released.

8. ☐ demanded to be taken before a magistrate or refused to sign the citation.

9. ☐ would not appear at the time and place specified in the notice.

10. ☐ Other:

| ARRESTING/INVESTIGATING OFFICER | (Print name/rank) | I.D. NUMBER | REVIEWED BY | (Print name/rank) | I.D. NUMBER | DATE |
|---|---|---|---|---|---|---|
| Xavier Guajardo / Officer | | 021471 | N. FEL / SGT. | | 19289 | 8/31/20 |

Destroy Previous Editions   An Internationally Accredited Agency   Chp216_0311 .pdf

LAST NAME, FIRST NAME, AND MIDDLE INITIAL

**ODOM, CAMERON ANTHONY**                    KD83117/202000542

---

## ARREST -- INVESTIGATION REPORT NARRATIVE(CONTINUED)

### ADMONITION OF RIGHTS

| 1. YOU HAVE THE RIGHT TO REMAIN SILENT. | 3. YOU HAVE THE RIGHT TO TALK WITH AN ATTORNEY AND TO HAVE AN ATTORNEY PRESENT BEFORE AND DURING QUESTIONING. | 4. IF YOU CANNOT AFFORD AN ATTORNEY, ONE WILL BE APPOINTED FREE OF CHARGE TO REPRESENT YOU BEFORE AND DURING QUESTIONING, IF YOU DESIRE. |
|---|---|---|
| 2. ANYTHING YOU SAY CAN AND WILL BE USED AGAINST YOU IN A COURT OF LAW. | | |

THE ABOVE STATEMENT WAS READ TO THE ARRESTEE BY:

[ ] NOT ADVISED     [X] ARRESTING OFFICER     [ ] OR:                    I.D.                    TIME:  0235

| DO YOU UNDERSTAND EACH OF THESE RIGHTS I HAVE EXPLAINED TO YOU? | HAVING THESE RIGHTS IN MIND, DO YOU WISH TO TALK TO US NOW? | WAIVER STATEMENT |
|---|---|---|
| [X] YES   [ ] NO | [ ] YES   [X] NO | **INVOKED MIRANDA RIGHTS** |

---

DESTROY PREVIOUS EDITIONS                    An Internationally Accredited Agency                    CHP216_0311.pdf

CO-000020

STATE OF CALIFORNIA
**NARRATIVE/SUPPLEMENTAL**

| DATE OF INCIDENT | TIME | NCIC NUMBER | OFFICER I.D. | NUMBER |
|---|---|---|---|---|
| 08/26/2020 | 0223 | 9375 | 021471 | 202000542 |

1 **CASE IDENTIFICATION:**

2 **Suspect #1:** Odom

3 Case #: F 180-375-20

4 CHP Cite: KD83117

5

6 **SUSPECT IDENTIFICATION:**

7 **Suspect #1:**

8 Cameron Anthony Odom

# REDACTED

11 CA DL REDACTED

12 Phone Number: Not Given

13

| PREPARED BY | I.D. NUMBER | DATE | REVIEWER'S NAME | DATE |
|---|---|---|---|---|
| XAVIER GUAJARDO / OFFICER | 021471 | | | |

STATE OF CALIFORNIA
## NARRATIVE/SUPPLEMENTAL

| DATE OF INCIDENT | TIME | NCIC NUMBER | OFFICER I.D. | NUMBER |
|---|---|---|---|---|
| 08/26/2020 | 0223 | 9375 | 021471 | 202000542 |

1  **VIOLATIONS INVESTIGATED:**

2  29800(A)(1) PC – Felon in possession of a firearm

3  29900(A)(1) PC – Prior felony conviction with a firearm

4  25400(A)(2) PC – Carrying a concealed weapon upon his person

5  25850(A) PC – Carrying a loaded firearm upon his person

6  32310 PC – Possession of an extended magazine exceeding more than 10 rounds

7  25850(C)(3) PC – Known criminal street gang member carrying a firearm

8  30305(B)(1) PC – Known criminal street gang member possessing ammunition

9

10  **AGENCIES INVOLVED:**

11  **California Highway Patrol (Castro Valley Area)**

12  21020 Redwood Road

13  Castro Valley, CA 94546

14  (510) 581-9028

15

16  Officer X. Guajardo, ID 21471 – Investigating Officer

17  Officer F. Lee, ID 22295 – Assisting Officer

| PREPARED BY | I.D. NUMBER | DATE | REVIEWER'S NAME | DATE |
|---|---|---|---|---|
| XAVIER GUAJARDO / OFFICER | 021471 | | | |

STATE OF CALIFORNIA
**NARRATIVE/SUPPLEMENTAL**                                          PAGE 5 OF 9

| DATE OF INCIDENT | TIME | NCIC NUMBER | OFFICER I.D. | NUMBER |
|---|---|---|---|---|
| 08/26/2020 | 0223 | 9375 | 021471 | 202000542 |

1 **SUMMARY:**

2 On 08/26/2020, at approximately 0223 hours, Officer Lee, ID 22295, and I were on routine traffic

3 patrol of the Castro Valley CHP area in a distinctly marked black and white CHP patrol Vehicle

4 (p/v) (1484286), dressed in full blue utility CHP uniforms, working as unit C143-031. Officer Lee

5 was driving, and I was seated in the right front passenger seat. We were parked on the right-hand

6 shoulder of I-580 eastbound, Grand Avenue on-ramp, when I noticed a blue BMW suv (s/v) pass

7 at a high rate of speed within the #2 lane. I visually estimated the s/v to be travelling at

8 approximately 95 mph. I activated the forward-facing radar device (DE015678) last calibrated by

9 San Diego State University on 06/14/2019 and passed all required tests and received a digital

10 reading of 92 mph along with an audible dopler tone consistent with that speed which confirmed

11 my visual estimation. Officer Lee positioned the patrol vehicle behind the s/v and initiated an

12 enforcement stop for 22349(a) VC – "No person may drive a vehicle upon a highway at a speed .

13 greater than 65 miles per hour." The driver immediately slowed down and yielded to the 164th

14 Avenue exit. The s/v made a right turn onto Liberty Avenue, south of 163rd Avenue and yielded to

15 the right-hand shoulder. I exited the p/v and made a passenger side approach.

16

17 I contacted the driver through the open passenger side window and advised him for the reason for

18 the stop. I asked the driver for his driver license, insurance and registration. The driver related he

19 did not have a valid driver license, insurance or registration to the vehicle. The driver gave me his

20 California Identification card REDACTED and was identified as Cameron Anthony Odom with a

21 date of birth of REDACTED While speaking with Odom, Odom appeared very nervous and was

22 unable to give any paperwork regarding the vehicle. Odom related the vehicle belonged to his

23 sister and she lived up the street from where the stop was. I conducted a DMV records check

24 using my Mobile Digital Computer (MDC) which returned with a license status as withheld due to

25 fail to appear. I also conducted a DMV records check to the vehicle which returned to an address

26 of REDACTED   vhich did not match to the response Odom had given.

27

28

| PREPARED BY | I.D. NUMBER | DATE | REVIEWER'S NAME | DATE |
|---|---|---|---|---|
| XAVIER GUAJARDO / OFFICER | 021471 | | | |

STATE OF CALIFORNIA
**NARRATIVE/SUPPLEMENTAL**                                PAGE 6 OF 9

| DATE OF INCIDENT | TIME | NCIC NUMBER | OFFICER I.D. | NUMBER |
|---|---|---|---|---|
| 08/26/2020 | 0223 | 9375 | 021471 | 202000542 |

1  **SUMMARY (continued):**

2  I conducted a search of Odom using Alameda Criminal Records Information Management System

3  (CRIMS) which showed Odom to be affiliated with criminal gang activity. CRIMS also related

4  Odom had prior firearms charges with prior convictions.

5

6  I responded back to the driver side and asked Odom to meet me by the right front of my patrol

7  vehicle.  Due to the proximity with Odom being close to me, loose baggy clothing, his known

8  affiliation to being a gang member, prior weapon history, nervousness, and deceptive behavior

9  response about the vehicle, I asked Odom to turn around and place his hand behind his head in

10  order to do a pat search.  Odom immediately turned around and asked what is going on.  I asked

11  him again to place his hands behind his head and he complied.  I conducted a pat search and

12  immediately felt within his waistband what I knew to be a firearm.  I told Odom to not move and

13  removed it from his waistband.  I placed Odom in handcuffs, checked for tightness, and double

14  locked.  Upon searching Odom incident to arrest, I located an extended magazine that holds 22

15  ammunition rounds within his right front pocket that contained 18 ammunition rounds.  The

16  firearm, which was identified to be a Glock 32, had one round within the chamber of the firearm.

17  The firearm did not have a magazine within the magazine well.  I placed Odom under arrest at

18  0232 hours.  I Mirandized Odom at 0235 hours and Odom invoked his Miranda rights and did not

19  want to talk about the firearm.

20

21  I placed Odom in the right rear seat of my patrol vehicle, secured him using the prisoner restraint

22  strap and seat belted for safety.   Odom was transported to Santa Rita Jail and booked on all

23  applicable charges without further incident.

24

25  **STATEMENTS:**

26  Refer to the "SUMMARY" for the statement Odom had given.

27

28

29

| PREPARED BY | I.D. NUMBER | DATE | REVIEWER'S NAME | DATE |
|---|---|---|---|---|
| XAVIER GUAJARDO /<br>OFFICER | 021471 | | | |

CO-000024

STATE OF CALIFORNIA
**NARRATIVE/SUPPLEMENTAL**                                                    PAGE 7 OF 9

| DATE OF INCIDENT | TIME | NCIC NUMBER | OFFICER I.D. | NUMBER |
|---|---|---|---|---|
| 08/26/2020 | 0223 | 9375 | 021471 | 202000542 |

1 **ANALYSIS AND OPINIONS:**

2 Based on the following information, I formed the opinion Cameron Anthony Odom was in violation

3 of the following sections:

4

5 **29800(A)(1) PC -** Any person who has been convicted of, or has an outstanding warrant for, a

6 felony under the laws of the United States, the State of California, or any other state, government,

7 or country, or of an offense enumerated in subdivision (a), (b), or (d) of Section 23515, or who is

8 addicted to the use of any narcotic drug, and who owns, purchases, receives, or has in

9 possession or under custody or control any firearm is guilty of a felony.

10  • Odom is a convicted felon with prior firearm charges and was in possession of a loaded

11     firearm that was located in his waistband.

12

13 **29900(A)(1) PC -** Notwithstanding subdivision (a) of Section 29800, any person who has been

14 previously convicted of any of the offenses listed in Section 29905 and who owns or has in

15 possession or under custody or control any firearm is guilty of a felony.

16  • Odom is a convicted felon with prior firearm charges and was in possession of a loaded

17     firearm that was located in his waistband.

18

19 **25400(A)(2) PC -** Carries concealed upon the person any pistol, revolver, or other firearm capable

20 of being concealed upon the person.

21  • Odom is a convicted felon with prior firearm charges and was in possession of a loaded

22     firearm that was located in his waistband.

23

24

25

26

27

28

| PREPARED BY | I.D. NUMBER | DATE | REVIEWER'S NAME | DATE |
|---|---|---|---|---|
| XAVIER GUAJARDO / OFFICER | 021471 | | | |

CO-000025

STATE OF CALIFORNIA
**NARRATIVE/SUPPLEMENTAL**                                    PAGE 8 OF 9

| DATE OF INCIDENT | TIME | NCIC NUMBER | OFFICER I.D. | NUMBER |
|---|---|---|---|---|
| 08/26/2020 | 0223 | 9375 | 021471 | 202000542 |

1  **ANALYSIS AND OPINIONS (continued):**

2  **25850(A) PC** - A person is guilty of carrying a loaded firearm when the person carries a loaded

3  firearm on the person or in a vehicle while in any public place or on any public street in an

4  incorporated city or in any public place or on any public street in a prohibited area of

5  unincorporated territory.

6  • Odom is a convicted felon with prior firearm charges and was in possession of a loaded

7     firearm that was located in his waistband.

8

9  **32310 PC** - Except as provided in Article 2 (commencing with Section 32400) of this chapter and

10  in Chapter 1 (commencing with Section 17700) of Division 2 of Title 2, commencing July 1, 2017,

11  any person in this state who possesses any large-capacity magazine, regardless of the date the

12  magazine was acquired, is guilty of an infraction punishable by a fine not to exceed one hundred

13  dollars ($100) per large-capacity magazine, or is guilty of a misdemeanor punishable by a fine not

14  to exceed one hundred dollars ($100) per large-capacity magazine, by imprisonment in a county

15  jail not to exceed one year, or by both that fine and imprisonment.

16  • Odom is a convicted felon with prior firearm charges and was in possession of an extended

17     magazine that held 22 ammunition rounds and contained 18 rounds of ammunition that was

18     located in his right front pocket.

19

20  **25850(C)(3) PC** - Carrying a loaded firearm in violation of this section is punishable, as follows:

21  Where the person is an active participant in a criminal street gang, as defined in subdivision (a) of

22  Section 186.22, under the Street Terrorism Enforcement and Prevention Act (Chapter 11

23  (commencing with Section 186.20) of Title 7 of Part 1), as a felony.

24  • Odom is a convicted felon and known criminal gang member with prior firearm charges and

25     was in possession of a loaded firearm that was located in his waistband.

26

27

28

| PREPARED BY | I.D. NUMBER | DATE | REVIEWER'S NAME | DATE |
|---|---|---|---|---|
| XAVIER GUAJARDO / OFFICER | 021471 | | | |

STATE OF CALIFORNIA
**NARRATIVE/SUPPLEMENTAL**                                   PAGE 9 OF 9

| DATE OF INCIDENT | TIME | NCIC NUMBER | OFFICER I.D. | NUMBER |
|---|---|---|---|---|
| 08/26/2020 | 0223 | 9375 | 021471 | 202000542 |

1  <u>**ANALYSIS AND OPINIONS (continued)**</u>:

2  **30305(B)(1) PC** - A person who is not prohibited by subdivision (a) from owning, possessing, or

3  having under the person's custody or control, any ammunition or reloaded ammunition, but who is

4  enjoined from engaging in activity pursuant to an injunction issued pursuant to Section 3479 of the

5  Civil Code against that person as a member of a criminal street gang, as defined in Section

6  186.22, may not own, possess, or have under the person's custody or control, any ammunition or

7  reloaded ammunition.

8  • Odom is a convicted felon with prior firearm charges and was in possession of an extended

9     magazine that held 22 ammunition rounds and contained 18 rounds of ammunition that was

10    located in his right front pocket.

11

12  <u>**RECOMMENDATIONS:**</u>

13  I recommend a copy of this report be forwarded to the Alameda County District Attorney's Office

14  for the review and prosecution of Cameron Anthony Odom for the charges outlined in the Analysis

15  and Opinions section of this report.

| PREPARED BY | I.D. NUMBER | DATE | REVIEWER'S NAME | DATE |
|---|---|---|---|---|
| XAVIER GUAJARDO / OFFICER | 021471 | | | |

CO-000027

**ALAMEDA COUNTY CONSOLIDATED ARREST REPORT**   CALIFORNIA HIGHWAY PATROL, CASTRO VALLEY 19975

| Defendant's True Name | | | | | True PFN | | Report Number | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | KD83117 | | |

| Defendant's Last Name | | First | | Middle | | Gen | PFN | | |
|---|---|---|---|---|---|---|---|---|---|
| ODOM | | CAMERON | | ANTHONY | | | BJD682 | | |

AKA / Nickname — Juvenile/ Arrest # — AJIS No.

| DOB REDACTED | Age 26 | POB OAKLAND CA | Height 510 | Weight 160 | Hair BLACK | |
|---|---|---|---|---|---|---|

| Eyes BROWN | Race BLACK | Sex MALE | Facial Hair Unshaven | Marital Status NEVER | Pregnant | Photo Taken 11/24/2015 |
|---|---|---|---|---|---|---|

| Arrest Date 08/26/2020 | Arrest Time 02:32 | Salient Characteristics (SMT's) | ID Confirmed by |
|---|---|---|---|

Home Address REDACTED — Court Date/Time

Business / School Address — Total Bail

| Home Phone | Business Phone | Cell Phone | Driver's License # REDACTED | Social Sec # REDACTED | Occupation UNEMPLOYED |
|---|---|---|---|---|---|

CII # 31903412 — FBI # 289660LD2 — CMS Incident No

Electronic Account Type and Value

Misc ID #

Clothing
BLACK SHOES, GRAY SWEATS, WHITE TANK TOP, AND BLACK JACKET

| Code Section | Attempted | M/F | Count | Court | CIR | Warrant # | CEN | Bail |
|---|---|---|---|---|---|---|---|---|
| 29800(A)(1) PC | N | F | 1 | | 01 | | | |
| 25400(A)(2) PC | N | F | 1 | | 01 | | | |
| 29900(A)(1) PC | N | F | 1 | | 01 | | | |
| 25850(A) PC | N | F | 1 | | 01 | | | |
| 32310 PC | N | F | 1 | | 01 | | | |
| 25850(C)(3) PC | N | F | 1 | | 01 | | | |
| 30305(B)(1) PC | N | M | 1 | | 01 | | | |

| Location of Arrest (LIBERTY ST S/O 163RD AVE) | Court Jurisdiction East County HOJ |
|---|---|

Arresting Officer
Xavier Guajardo 021471

Transporting Officer
Xavier Guajardo 021471

| Submitting Officer / Badge# / Agency Xavier Guajardo / 021471 / CALIFORNIA HIGHWAY PATROL, CASTRO | Agency Phone (510) 581-9028 | Agency Fax | Duty Station |
|---|---|---|---|

| Vehicle License # 6ZCD375 | State CA | Year 2013 | Make & Model | Color BLUE | Towed SAN LEANDRO | Tow Tag | Hold For 22651(P) VC |
|---|---|---|---|---|---|---|---|

Notes

| Admonished | By Name | Rights Waived | Words of Invocation / Reason Not Admonished |
|---|---|---|---|

Modus Operandi



CO-000028

# ALAMEDA COUNTY SHERIFF'S DEPARTMENT
## PRISONER PROPERTY RECEIPT

**2091958**

Local Agency: OPD ☐ Other: _1375_ _CNP_

Local Agency No: _CASTRO VALLEY_

_ODOM_ _CAMERON_

| Inmates Last Name | | First | | M.I. |
|---|---|---|---|---|
| PFN No. _BJD/682_ | | Date _8-26-20_ | Property Release #1 | Property Release #2 |

| Cash Count | | | # 1 | # 2 |
|---|---|---|---|---|
| _3_ | X 100 | | | |
| | X 50 | _150 ⁴_ | | |
| | X 20 | | | |
| _8_ | X 10 | _80 ⁴_ | | |
| _1_ | X 5 | _5 ⁴_ | | |
| _3_ | X 1 | _3 ⁴_ | | |
| | | | | |
| | COIN | | | |
| **TOTAL** | | $ _238 ⁴_ | | |

This form contains a complete list of property receipted for upon entering an Alameda County Jail.

Inmate's Sig. X _(signature)_     ☐ Refused to Sign

Officer's Sig. X _D-6.33_     Badge No. _813_

# No. 2091958

I have received all of my property, clothing, and money.

| Inmate's Sig. X | | Date |
|---|---|---|
| Officer's Sig. X | | Badge No. |

### Property Release #1
### Released Property To:

Agency:

| Checked and Received By | Badge No. | Date |
|---|---|---|
| Officer's Sig. X | | |
| Inmate's Sig. X | | Release Date |
| Officer's Sig. X | | Badge/I.D. No. |

### Property Release #2
### Released Property To:

Agency:

| Checked and Received By | Badge No. | Date |
|---|---|---|
| Officer's Sig. X | | |
| Inmate's Sig. X | | Release Date |
| Officer's Sig. X | | Badge/I.D. No. |

Form 230-1

All unclaimed property and money shall be disposed of as provided by law.

| Item | Description | PR #1 | PR #2 |
|---|---|---|---|
| Wallet | | | |
| Purse | | | |
| Misc. Papers | | | |
| Check / Savings Book | | | |
| Keys | _Set_ | | |
| Watch | ☐ WM ☐ YM / ☐ Man's | | |
| Ring | ☐ WM ☐ YM / ☐ Man's ☐ Women's  Color of  Stone | | |
| Ring | ☐ WM ☐ YM / ☐ Man's ☐ Women's  Color of  Stone | | |
| Other Jewelry | ☐ WM ☐ YM / ☐ Man's ☐ Women's | | |
| Other Jewelry | ☐ WM ☐ YM / ☐ Man's ☐ Women's | | |
| Earring | ☐ WM ☐ YM | | |
| Change: | If less than $1.00 | | |
| Rare or Foreign Coins | | | |
| Hat | | | |
| Coat | | | |
| Vest | | | |
| Shirt | _White_ | | |
| Tie | | | |
| Belt | | | |
| Pants | _Gray_ | | |
| Shoes | _Blk_ | | |
| Dress | | | |
| Skirt | | | |
| Radio | | | |
| Luggage | | | |
| Medication | | | |
| Other | _Laces_ | | |
| | _1) Roll Filings  Scratches_ | | |
| | _Other  chip_ | | |
| | _Nicp_ _?_ | | |
| | _2) Cell Phone  charges_ | | |
| | _in bag_ | | |

Comments:

Original - Inmate     Yellow - County Jail Copy     Pink - County Jail Copy     Goldenrod - Originating Agency Copy

4M375002209.IV

DATE: 08/26/20 TIME: 02:23

INSURANCE INFORMATION UNKNOWN

POSSIBLE FILE CODES: A(6ZCD375) S(6ZCD375)

REG VALID FROM: 01/20/20 TO 01/20/21

LIC#:6ZCD375 YRMD:13 MAKE:BMW BTM :SW VIN :WBAVM1C54DVW44422

R/O :ELLIS SHARICE ANTWANETTE, REDACTED                    C.C.:01

ZIP#:94621

SOLD:00/00/13 RCID:05/28/20 OCID:05/28/20 LOCD:3

TYPE:11 POWR:G VEH :12 BODY:S CLAS:AN *-YR:20

REC STATUS:

10/30/2018 RENEWAL NOTICE EXTRACTED

06/02/20 SMOG DUE 01/20/22

08/17/20 VEH REG SUSPENDED EFF: 08/17/2020

CLEARANCE INFORMATION RECORDS:

OFFICE WORK DATE TECH/ID SEQ # VALUE FICHE DATE TTC

B22 01/20/15 5J 0045 00281.00 00/00/00 H00

B10 03/14/16 5G 0005 00415.00 00/00/00 H00

B10 03/14/16 5G 5005 00447.00 03/16/16 H00

140 01/04/17 02 0179 00237.00 00/00/00 POT

CO-000030

A47 02/15/17 Z1 0069 00000.00 00/00/00 Z01

179 02/12/18 M9 0046 00277.00 02/14/18 H00

141 01/23/18 04 4483 00435.00 PRIOR SUSPENSE

179 02/12/18 M9 5045 00158.00 02/14/18 R30

195 05/28/20 17 0085 00273.00 06/02/20 F00

05/16/2020-ODOMETER: 163,505 MILES ACTUAL MILEAGE

END

CO-000031

STATE OF CALIFORNIA
DEPARTMENT OF CALIFORNIA HIGHWAY PATROL

# VEHICLE REPORT

CHP 180 (Rev. 4-16) OPI 061

NOTE: CHP 180 IS FURNISHED TO ALL PEACE
OFFICERS BY THE CALIFORNIA HIGHWAY PATROL

| REPORTING DEPARTMENT | LOCATION CODE | DATE / TIME OF REPORT | NOTICE OF STORED VEHICLE DELIVERED PERSONALLY | FILE NO. |
|---|---|---|---|---|
| CHP CASTRO VALLEY | 375 | 08/20/20 0840 | ☐ | |

| LOCATION TOWED / STOLEN FROM | ODOMETER READING | VIN CLEAR IN SVS? ☒ YES ☐ NO | DATE / TIME DISPATCH NOTIFIED | LOG NO. |
|---|---|---|---|---|
| LIBERTY ST N/B T NO 163RD AVE | 79827 | LIC. CLEAR IN SVS? ☒ YES ☐ NO | 08/20/2020 0510 | 0152 |

| YEAR | MAKE | MODEL | BODY TYPE | COLOR | LICENSE NO. PAPER ☐ ONE | MONTH / YEAR | STATE |
|---|---|---|---|---|---|---|---|
| 2013 | BMW | X1 | SUV | BLU | 6ZCD375 ☐ TWO | 01/21 | CA |

| VEHICLE IDENTIFICATION NO. | ENGINE NO. | VALUATION $ ☒ OFFICER ☐ OWNER |
|---|---|---|
| WB4VM3C54DVW44722 | | ☐ 0-500  ☐ 501-4000 ☒ 4001+  $ |

| REGISTERED OWNER | | LEGAL OWNER |
|---|---|---|
| SHARICE ANTWANETTE ELLIS | ☒ SAME AS R/O | |

# REDACTED

| ☒ STORED | ☒ IMPOUNDED | ☐ RELEASED | ☐ RECOVERED - VEHICLE / COMPONENT |
|---|---|---|---|

| TOWING / STORAGE CONCERN (NAME, ADDRESS, PHONE) | STORAGE AUTHORITY / REASON |
|---|---|
| SAN LEANDRO TOW, 549 HARLAN ST, SAN LEANDRO 94577 | 22651(P) VC UNK DRIVER |

| REASON FOR STOP | AIRBAG? | DRIVEABLE? | VIN SWITCHED? |
|---|---|---|---|
| 510 483-4047 | ☒ YES ☐ NO  ☐ 1 ☒ 2 | ☒ YES ☐ NO  ☐ JUNK ☐ UNK | ☐ YES ☒ NO |

| CONDITION | YES | NO | ITEMS | YES | NO | ITEMS | YES | NO | ITEMS | YES | NO | TIRES / WHEELS | CONDITION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRECKED | | | SEAT (FRONT) | X | | REGISTRATION | | X | CAMPER | | | LEFT FRONT | Dmg |
| BURNED HULK per 431(b) CVC | | | SEAT (REAR) | X | | ALT. / GENERATOR | X | | VESSEL AS LOAD | | | RIGHT FRONT | |
| VANDALIZED | | | RADIO | X | | BATTERY | X | | FIREARMS | | | LEFT REAR | ✓ |
| ENG. / TRANS. STRIP | | | TAPE DECK | | X | DIFFERENTIAL | X | | OTHER | | | RIGHT REAR | ✓ |
| MISC. PARTS STRIP | | | TAPES | | X | TRANSMISSION | X | | | | | SPARE | Ø |
| BODY METAL STRIP | | | OTHER RADIO | X | | AUTOMATIC | X | | | | | HUB CAPS | Ø |
| SURGICAL STRIP per 431(b) CVC | | | IGNITION KEY | X | | MANUAL | | | | | | SPECIAL WHEELS | Ø |

| RELEASE VEHICLE TO: | ☐ R/O OR AGENT | ☒ AGENCY HOLD | ☐ 22850.3 CVC | GARAGE PRINCIPAL / AGENT STORING VEHICLE (SIGNATURE) | DATE / TIME |
|---|---|---|---|---|---|
| | | | | VS 3105 #2-20 | |

| NAME OF PERSON / AGENCY AUTHORIZING RELEASE | I.D. NO. | DATE | CERTIFICATION: I, THE UNDERSIGNED, DO HEREBY CERTIFY THAT I AM LEGALLY AUTHORIZED AND ENTITLED TO TAKE POSSESSION OF THE ABOVE DESCRIBED VEHICLE. |
|---|---|---|---|

| SIGNATURE OF PERSON AUTHORIZING RELEASE | SIGNATURE OF PERSON TAKING POSSESSION |
|---|---|

| ☐ STOLEN VEHICLE / COMPONENT | ☐ EMBEZZLED VEHICLE | ☐ PLATE(S) REPORT |
|---|---|---|

| DATE / TIME OF OCCURRENCE | DATE / TIME REPORTED | NAME OF REPORTING PARTY (R/P) | DRIVER LICENSE NO. / STATE |
|---|---|---|---|

| LAST DRIVER OF VEHICLE | DATE / TIME | ADDRESS OF R/P | TELEPHONE OF R/P ( ) |
|---|---|---|---|

I CERTIFY OR DECLARE UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE STATE OF CALIFORNIA THAT THE FOREGOING IS TRUE AND CORRECT.

SIGNATURE OF PERSON MAKING REPORT

# REDACTED

## REMARKS
[LIST PROPERTY, TOOLS, VEHICLE DAMAGE, ARRESTS]

| DRIVER'S NAME | ARRESTED / SECTION? | REPORTED BY | CARGO / TYPE? | VALUE $ |
|---|---|---|---|---|
| CAMERON ANTHONY DSHAWN COOK | ☐ YES ☒ NO | 143-031 | ☐ YES ☒ NO | BILL OF LADING ATTACHED |

P: ONE PHONE CHARGER, CLEANING POWDER, VACUUM, MISC LOOSE CLOTHING, NOTHING OF VALUE FOUND OR CLAIMED

D: DISPLACED FRONT BUMPER, SCRATCH FRONT BUMPER, MAJOR CRACK WINDSHIELD, MISC SCRATCH & DENTS 360° ALL AROUND

P: CONTRABAND FOUND OUT OF TRAFFIC STOP // MALE DRIVER.

| SIGNATURE OF OFFICER TAKING REPORT | I.D. NO. | SUPERVISOR | REQUIRED NOTICES SENT TO REGISTERED AND LEGAL OWNERS PER 22852 CVC? ☐ YES ☐ NO | DATE NOTIFIED |
|---|---|---|---|---|
| | 22295 | | | |

*An Internationally Accredited Agency*

Chp180_0416.pdf

CO-000032

# Incident Detail Report

Data Source: Data Warehouse
Incident Status: Closed
Incident number: 200826GG00152
Case Numbers:
Incident Date: 8/26/2020 02:32:52
Report Generated: 8/26/2020 04:40:29

**Incident Information**

| | | | |
|---|---|---|---|
| Incident Type: | CHP No Response | Alarm Level: | |
| Priority: | 5 | Problem: | 1015-Prisoner in Custody |
| Determinant: | | Agency: | CHP |
| Base Response#: | | Jurisdiction: | GG |
| Confirmation#: | | Division: | 143-Castro Valley |
| Taken By: | Taylor N Hubbard | Battalion: | 143-Castro Valley |
| Response Area: | 143-580 | Response Plan: | |
| Disposition: | F-File | Command Ch: | |
| Cancel Reason: | | Primary TAC: | |
| Incident Status: | Closed | Secondary TAC: | |
| Certification: | | Delay Reason (if any): | |
| Longitude: | 122110211 | Latitude: | 37700245 |

**Incident Location**

| | | | |
|---|---|---|---|
| Location Name: | Lib X 163 | County: | Alameda |
| Address: | 163RD AVE ONR / 183rd Ave | Location Type: | |
| Apartment: | | Cross Street: | |
| Building: | | Map Reference: | |
| City, State, Zip: | Ashland CA 94578 | | |

**Supplemental information - Vehicle**
**VEHICLE 1**
VIN: WBAVM1C54DVW44422

**Call Receipt**

| | |
|---|---|
| Caller Name: | 143-31 |
| Method Received: | Call Back Phone: |
| Caller Type: | Caller Location: |

**Time Stamps**

| Description | Date | Time | User | Elapsed Times Description | Time |
|---|---|---|---|---|---|
| Phone Pickup | 8/26/2020 | 02:32:52 | | | |
| 1st Key Stroke | 8/26/2020 | 02:32:52 | | Received to In Queue | 00:00:00 |
| In Waiting Queue | 8/26/2020 | 02:32:52 | | Call Taking | 00:00:00 |
| Call Taking Complete | 8/26/2020 | 02:32:52 | Taylor N Hubbard | In Queue to 1st Assign | 00:00:00 |
| 1st Unit Assigned | 8/26/2020 | 02:32:52 | | Call Received to 1st Assign | 00:00:00 |
| 1st Unit Enroute | 8/26/2020 | 02:32:52 | | Assigned to 1st Enroute | 00:00:00 |
| 1st Unit Arrived | 8/26/2020 | 02:32:52 | | Enroute to 1st Arrived | 00:00:00 |
| Closed | 8/26/2020 | 03:53:11 | Taylor N Hubbard | Incident Duration | 01:20:19 |

**Resources Assigned**

| Unit | Primary Flag | Assigned | Disposition | Enroute | Staged | Arrived | Delay At Patient Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C143-031 | Y | 02:32:52 | F-File | 02:32:52 | | 02:32:52 | | 03:53:11 | | | |

**Personnel Assigned**

| Unit | Name |
|---|---|
| C143-031 | Fou Lee (022295); Xavier R Guajardo (021471) |

**Pre-Scheduled Information**
No Pre-Scheduled Information

**Transports**
No Transports Information

**Transport Legs**
No Transports Information

**Comments**

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|
| 8/26/2020 | 02:32:52 | A17112 | Response | | [1] ****OFCR GUAJARDO 1015 AT 0232**** |
| 8/26/2020 | 02:36:44 | A17112 | Response | | [2] 143-31 29 ON FIREARM> BMVS175 GLOCK |
| 8/26/2020 | 02:37:34 | A17112 | Response | | [3] CLR RNOF |
| 8/26/2020 | 02:43:23 | A17112 | Response | Y | [4] [Query] C143-031, 1. 1127: CA,L1,F2021028 |
| 8/26/2020 | 02:43:27 | A17112 | Response | Y | [5] [Query] C143-031, Vehicle Inquiry: CA,8ZCD375,PC,4,T |
| 8/26/2020 | 02:43:36 | A17112 | Response | | [6] 143-31 29 SUBJ C4 |
| 8/26/2020 | 02:44:14 | A17112 | Response | Y | [7] [Query] C143-031, Wanted Person Inquiry by Name: ODOM CAMERON, REDACTED ,M |
| 8/26/2020 | 02:44:25 | A17112 | Response | Y | [8] [Query] C143-031, Gun Inquiry by Name: ODOM CAMERON, REDACTED |
| 8/26/2020 | 02:44:29 | A17112 | Response | Y | [9] [Query] C143-031, SRF Person Inq by Number: REDACTED |
| 8/26/2020 | 02:44:51 | A17112 | Response | | [10] CLR NCIC AND GUN |
| 8/26/2020 | 02:45:24 | A17112 | Response | | [11] LL W/ WARR |
| 8/26/2020 | 02:45:57 | A17112 | Response | | [12] PER AWS> CLR WARR AND PROB |
| 8/26/2020 | 02:48:44 | A17112 | Response | | [13] PER JAWS> CLR WARR AND PROB |
| 8/26/2020 | 02:48:12 | A17112 | Response | | [14] C143-031 1185 FOR BMW SUV |
| 8/26/2020 | 02:48:52 | A17112 | Response | | [15] [Rotation Request Comment] REDACTED |
| 8/26/2020 | 03:09:34 | A17112 | Response | | [16] Secondary Location for C143-031: ENRT TO RITA BM 897. |
| 8/26/2020 | 03:22:54 | A17112 | Response | | [17] C143-031 C143-031 EM 911 |

CO-000033

| | | | | | |
|---|---|---|---|---|---|
| 8/26/2020 | 03:23:27 | A17112 | Response | | [18] 143-31 VIA LL REQ F# FOR OFCR GUAJARDO 21471 / CHRGS 29800A1 / ODOM CAMERON REDACTED |
| 8/26/2020 | 03:24:40 | A14308 | Response | | [19] [Notification] [CHP]-F# 180 375 20 |
| 8/26/2020 | 03:43:10 | 022295 | Response | Y | [20] 180-28 RAN 2013 BMW X1 SUV BLU NOPLATES TAKEN BY SAN LEANDRO FOR 22651(P)CVC PER OFC LEE 22295 |
| 8/26/2020 | 03:45:23 | 022295 | Response | Y | [21] 144 INFO: 27 RAN TAKEN TO SANTA RITA JAIL FOR 29800(A)(1) PC 29900(A)(1) PC 25400(A)(2) PC 25550(A) PC 32310 PC 25850(C)(3) PC AND 30305(B)(1) PC BY OFFICER GUAJARDO 21471 |
| 8/26/2020 | 03:46:58 | A17112 | Response | Y | [22] [Query] 143-CLETS, 2. Vehicle - Impounded: CA,WBAVM1C54DVW44422,13,BMW,X1,LL,BLU,082620,V0076037520,SAN LEANDRO 510-483-4047 NO PLTS 22651P OFCR 22295 A17112 GG0152 |
| 8/26/2020 | 03:47:15 | A17112 | Response | | [23] FCN: 1202023900883 V-Number: 00760-375-20 |
| 8/26/2020 | 03:48:58 | A17112 | Response | | [24] BOLO Entry: IC - In Custody For Unit 143-CLETS/Requested By A17112 |
| 8/26/2020 | 03:49:05 | A17112 | Response | | [25] 27/28 TO PRINTER |

**Address Changes**

| Date | Time | Location/Address | | | User |
|---|---|---|---|---|---|
| 8/26/2020 | 02:33:07 | Lib X 163 / Lib X 163 | | | TNH |

**Priority Changes**
No Priority Changes

**Alarm Level Changes**
No Alarm Level Changes

**Activity Log**

| Date | Time | Radio | Activity | Location | Log Entry | User |
|---|---|---|---|---|---|---|
| 8/26/2020 | 02:32:53 | C143-031 | 10-97 | Lib X 163 | | A17112 |
| 8/26/2020 | 02:32:55 | | Read Incident | | Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 02:32:55 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 02:33:03 | C143-031 | Update Unit Address Lib X 163 | | | A17112 |
| 8/26/2020 | 02:33:06 | C143-031 | Update Unit Address 163RD AVE ONR / 163rd Ave | | | A17112 |
| 8/26/2020 | 02:33:09 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 02:37:36 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 02:37:57 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 02:38:00 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 02:43:23 | C143-031 | [Query] | | [Query] 1. 1127: CA,L1,REDACTED | A17112 |
| 8/26/2020 | 02:43:27 | C143-031 | [Query] | | [Query] Vehicle Inquiry: CA,6ZCD375,PC,4,T | A17112 |
| 8/26/2020 | 02:43:31 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 02:44:14 | C143-031 | [Query] | | [Query] Wanted Person Inquiry by Name: ODOM CAMERONREDACTED | A17112 |
| 8/26/2020 | 02:44:25 | C143-031 | [Query] | | [Query] Gun Inquiry by Name: ODOM CAMERONREDACTED | A17112 |
| 8/26/2020 | 02:44:29 | C143-031 | [Query] | | [Query] SRF Person Inq by Number: REDACTED | A17112 |
| 8/26/2020 | 02:46:46 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 02:46:53 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 02:46:54 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 02:48:15 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 02:48:17 | C143-031 | Rotation Request Entered | 163RD AVE ONR / 163rd Ave Ashland, CA 94578 | Rotation Request ID 640882 entered. | A17112 |
| 8/26/2020 | 02:48:45 | C143-031 | Record Check: Vehicle Check | 1580 E LIBERTY ST NU580 E 184TH AVE | C143-031 Incidentid: 17851658 LicState-CA VIN-WBAVM1C54DVW44422 DMVICODE-4 EntryForm-10-28 LIS-CA LIS1-CA VIN1-WBAVM1C54DVW44422 ICODE1-4 | C143-031 |
| 8/26/2020 | 02:48:45 | C143-031 | Vehicle Check Supplemental Info | 1580 E LIBERTY ST NU580 E 184TH AVE | Added Vehicle Check supplemental information | C143-031 |
| 8/26/2020 | 02:48:45 | | Supplemental Information | 163RD AVE ONR / 163rd Ave | Supplemental Vehicle record 2200138 was added for license plate | Mobile1 |
| 8/26/2020 | 02:48:53 | C143-031 | Rotation Provider Assigned | 163RD AVE ONR / 163rd Ave Ashland, CA 94578 | [RR 640882] Rotation Provider San Leandro Tow assigned to request | A17112 |
| 8/26/2020 | 02:49:11 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 02:49:16 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 02:49:21 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 02:55:21 | | UserAction. | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 03:09:34 | C143-031 | ENRT ALT | | ENRT TO RITA BM 897 Incident ID = 17651658, 0, 0, | A17112 |
| 8/26/2020 | 03:09:46 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 03:09:52 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 03:22:54 | C143-031 | 10-97 ALT | | ENRT TO RITA BM 897 Incident ID = 17851658, 0, 0, ,C143-031 EM 911 | A17112 |
| 8/26/2020 | 03:23:48 | C143-031 | Task Request Sent | UNNAMED STREET\Broder BLVD | Task request: F# PLS LINE 18. The request was sent to advisor role(s): SCGG. | A17112 |
| 8/26/2020 | 03:23:50 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 03:24:00 | C143-031 | Task Request Accepted | UNNAMED STREET\Broder BLVD | Request: F# PLS LINE 18. The request was accepted by Crystal C Carnahan (A14308) | A14308 |
| 8/26/2020 | 03:25:58 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 03:28:00 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 03:29:12 | | UserAction | | User clicked Exit/Save | A14308 |
| 8/26/2020 | 03:32:45 | | UserAction | | User clicked Exit/Save | A17112 |
| 8/26/2020 | 03:45:00 | | Read Comment | | Comment for Incident 658 was Marked as Read. | A17112 |
| 8/26/2020 | 03:48:59 | 143-CLETS | [Query] | | [Query] 2. Vehicle - Impounded: CA,WBAVM1C54DVW44422,13,BMW,X1,LL,BLU,082620,V0076037520,SAN LEANDRO 510-483-4047 NO PLTS 22651P OFCR 22295 | A17112 |

CO-000034

| 8/26/2020 | 03:48:58 | 143-CLETS | Create BOLO Record | | A17112 GG0152 BCLO Entry: IC - In Custody Added By A17112 For Incident# 200826GG00152 | | | | A17112 |
| 8/26/2020 | 03:49:07 | | UserAction | | User clicked Exit/Save | | | | A17112 |
| 8/26/2020 | 03:49:33 | | Read Comment | | Comment for Incident 658 was Marked as Read. | | | | A17112 |
| 8/26/2020 | 03:49:40 | | UserAction | | User clicked Exit/Save | | | | A17112 |
| 8/26/2020 | 03:53:11 | C143-031 | Disposition | Lib X 163 | F-File | | | | A17112 |
| 8/26/2020 | 03:53:11 | C143-031 | 10-8 | 163RD AVE ONR / 163rd Ave [Lib X 163] | Unit Cleared From Incident 200826GG00152 | | | | A17112 |
| 8/26/2020 | 03:53:11 | C143-031 | Response Closed | Lib X 163 | Response Disposition: F-File | | | | A17112 |

Edit Log

| Date | Time | Field | Changed From | Changed To | Reason | Table | Workstation | User |
|---|---|---|---|---|---|---|---|---|
| 8/26/2020 | 02:32:55 | Read Call | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:32:55 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:00 | Caller_Name | | 143-31 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:03 | Location_Name | | Lib X 163 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:05 | Address | Lib X 163 | Lib / 163 | Address Change | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Battalion | | 143-Castro Valley | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Response_Area | | 143-580 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Address | Lib X 163 | 163RD AVE ONR / 163rd Ave | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | City | | Ashland | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | State | | CA | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Postal_Code | | 94578 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Latitude | 0 | 37700245 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Longitude | 0 | 122110211 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Street_Id | NULL | 106584 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | IntersectionStreetID | NULL | 106586 | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | County | | Alameda | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:33:07 | Address | Lib / 163 | 163RD AVE ONR / 163rd Ave | Change Verified | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:37:57 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:43:31 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:46:53 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:48:15 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 02:49:18 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 03:09:46 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 03:25:58 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 03:45:00 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |
| 8/26/2020 | 03:49:33 | Read Comment | False | True | (Response Viewer) | Response_Master_Incident | GG040 | A17112 |

Custom Time Stamps
No Custom Time Stamps

Custom Data Fields

| Description | | Data | User |
|---|---|---|---|
| EMS | | ACRECC | A17112 |
| FIRE | | ACRECC | A17112 |
| LAW | | ALASO | A17112 |

Attachments
No Attachment

CO-000035